# EXHIBIT "1"

Government Employees Insurance Company, et al v. Royal Medical, P.C., et al
Exhibit "1"

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 1 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 3/18/2019 | 4/1/2019 | 73221 | $878.66 |
| 2 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 3/18/2019 | 4/1/2019 | 73221 | $878.66 |
| 3 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 3/18/2019 | 4/1/2019 | 73721 | $878.66 |
| 4 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 4/10/2019 | 4/19/2019 | 72141 | $879.72 |
| 5 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 4/8/2019 | 5/20/2019 | 73221 | $878.66 |
| 6 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 4/8/2019 | 5/20/2019 | 72148 | $912.00 |
| 7 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 5/30/2019 | 6/24/2019 | 72148 | $912.00 |
| 8 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 5/2/2019 | 6/24/2019 | 73221 | $878.67 |
| 9 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 5/16/2019 | 6/24/2019 | 73721 | $878.67 |
| 10 | Royal Medical Imaging, P.C. | 0623197290101014 | NF-3 / HCFA 1500 Form | 5/30/2019 | 6/27/2019 | 72141 | $879.73 |
| 11 | Royal Medical Imaging, P.C. | 0655140230101018 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 72141 | $879.73 |
| 12 | Royal Medical Imaging, P.C. | 0655140230101018 | NF-3 / HCFA 1500 Form | 10/1/2019 | 11/4/2019 | 73221 | $878.67 |
| 13 | Royal Medical Imaging, P.C. | 0655140230101018 | NF-3 / HCFA 1500 Form | 10/1/2019 | 11/4/2019 | 73721 | $878.67 |
| 14 | Royal Medical Imaging, P.C. | 0563067220101123 | NF-3 / HCFA 1500 Form | 3/19/2019 | 4/1/2019 | 72141 | $879.72 |
| 15 | Royal Medical Imaging, P.C. | 0647685050101010 | NF-3 / HCFA 1500 Form | 3/21/2019 | 4/1/2019 | 72148 | $912.00 |
| 16 | Royal Medical Imaging, P.C. | 0647685050101010 | NF-3 / HCFA 1500 Form | 3/21/2019 | 4/1/2019 | 73221 | $878.66 |
| 17 | Royal Medical Imaging, P.C. | 0654147870101019 | NF-3 / HCFA 1500 Form | 3/21/2019 | 4/1/2019 | 72141 | $879.72 |
| 18 | Royal Medical Imaging, P.C. | 0563067220101123 | NF-3 / HCFA 1500 Form | 3/19/2019 | 4/1/2019 | 73221 | $878.66 |
| 19 | Royal Medical Imaging, P.C. | 0298188560101069 | NF-3 / HCFA 1500 Form | 3/21/2019 | 4/1/2019 | 72148 | $912.00 |
| 20 | Royal Medical Imaging, P.C. | 0563067220101123 | NF-3 / HCFA 1500 Form | 3/26/2019 | 4/8/2019 | 72141 | $879.72 |
| 21 | Royal Medical Imaging, P.C. | 0563067220101123 | NF-3 / HCFA 1500 Form | 3/26/2019 | 4/8/2019 | 73221 | $878.66 |
| 22 | Royal Medical Imaging, P.C. | 0654147870101019 | NF-3 / HCFA 1500 Form | 3/28/2019 | 4/8/2019 | 73221 | $878.66 |
| 23 | Royal Medical Imaging, P.C. | 0654147870101019 | NF-3 / HCFA 1500 Form | 3/28/2019 | 4/10/2019 | 73721 | $878.66 |
| 24 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 3/27/2019 | 4/12/2019 | 73721 | $878.66 |
| 25 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 3/27/2019 | 4/12/2019 | 72141 | $879.72 |
| 26 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 4/3/2019 | 4/12/2019 | 73221 | $878.66 |
| 27 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 3/27/2019 | 4/12/2019 | 73221 | $878.66 |
| 28 | Royal Medical Imaging, P.C. | 0290543630101127 | NF-3 / HCFA 1500 Form | 3/27/2019 | 4/12/2019 | 73221 | $878.66 |
| 29 | Royal Medical Imaging, P.C. | 0290543630101127 | NF-3 / HCFA 1500 Form | 3/27/2019 | 4/12/2019 | 73721 | $878.66 |
| 30 | Royal Medical Imaging, P.C. | 0290543630101127 | NF-3 / HCFA 1500 Form | 4/10/2019 | 4/19/2019 | 72148 | $912.00 |
| 31 | Royal Medical Imaging, P.C. | 0634622870101016 | NF-3 / HCFA 1500 Form | 4/18/2019 | 4/29/2019 | 73221 | $878.66 |
| 32 | Royal Medical Imaging, P.C. | 0634622870101016 | NF-3 / HCFA 1500 Form | 4/10/2019 | 4/29/2019 | 72141 | $879.72 |
| 33 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 4/17/2019 | 4/29/2019 | 73221 | $878.66 |
| 34 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 4/17/2019 | 4/29/2019 | 72148 | $912.00 |
| 35 | Royal Medical Imaging, P.C. | 0654147870101019 | NF-3 / HCFA 1500 Form | 4/18/2019 | 4/29/2019 | 72148 | $912.00 |
| 36 | Royal Medical Imaging, P.C. | 0654147870101019 | NF-3 / HCFA 1500 Form | 4/18/2019 | 4/29/2019 | 73721 | $878.66 |
| 37 | Royal Medical Imaging, P.C. | 0466951750101033 | NF-3 / HCFA 1500 Form | 4/17/2019 | 4/29/2019 | 72148 | $912.00 |
| 38 | Royal Medical Imaging, P.C. | 0122483000101080 | NF-3 / HCFA 1500 Form | 4/18/2019 | 4/29/2019 | 73221 | $878.66 |
| 39 | Royal Medical Imaging, P.C. | 0541527830101026 | NF-3 / HCFA 1500 Form | 4/15/2019 | 5/13/2019 | 72146 | $959.60 |
| 40 | Royal Medical Imaging, P.C. | 0541527830101026 | NF-3 / HCFA 1500 Form | 4/8/2019 | 5/13/2019 | 72141 | $879.72 |
| 41 | Royal Medical Imaging, P.C. | 0634622870101016 | NF-3 / HCFA 1500 Form | 4/25/2019 | 5/13/2019 | 72148 | $912.00 |
| 42 | Royal Medical Imaging, P.C. | 0634622870101016 | NF-3 / HCFA 1500 Form | 4/9/2019 | 5/13/2019 | 73221 | $878.66 |
| 43 | Royal Medical Imaging, P.C. | 0478652100101097 | NF-3 / HCFA 1500 Form | 4/25/2019 | 5/13/2019 | 73221 | $878.66 |
| 44 | Royal Medical Imaging, P.C. | 0117418770101115 | NF-3 / HCFA 1500 Form | 4/22/2019 | 5/13/2019 | 72141 | $879.72 |
| 45 | Royal Medical Imaging, P.C. | 0117418770101115 | NF-3 / HCFA 1500 Form | 4/15/2019 | 5/13/2019 | 73721 | $878.66 |
| 46 | Royal Medical Imaging, P.C. | 0638543660101014 | NF-3 / HCFA 1500 Form | 4/15/2019 | 5/13/2019 | 72148 | $912.00 |
| 47 | Royal Medical Imaging, P.C. | 0638543660101014 | NF-3 / HCFA 1500 Form | 4/15/2019 | 5/13/2019 | 72141 | $879.72 |
| 48 | Royal Medical Imaging, P.C. | 0655627970101026 | NF-3 / HCFA 1500 Form | 4/30/2019 | 5/13/2019 | 73221 | $878.66 |
| 49 | Royal Medical Imaging, P.C. | 0314702520101017 | NF-3 / HCFA 1500 Form | 4/22/2019 | 5/13/2019 | 72148 | $912.00 |
| 50 | Royal Medical Imaging, P.C. | 0314702520101017 | NF-3 / HCFA 1500 Form | 4/22/2019 | 5/13/2019 | 72141 | $879.72 |
| 51 | Royal Medical Imaging, P.C. | 0510252300101177 | NF-3 / HCFA 1500 Form | 4/24/2019 | 5/13/2019 | 72141 | $879.72 |
| 52 | Royal Medical Imaging, P.C. | 0655627970101026 | NF-3 / HCFA 1500 Form | 4/29/2019 | 5/13/2019 | 73721 | $878.66 |
| 53 | Royal Medical Imaging, P.C. | 0655627970101026 | NF-3 / HCFA 1500 Form | 4/29/2019 | 5/13/2019 | 72141 | $879.72 |
| 54 | Royal Medical Imaging, P.C. | 0458234390101089 | NF-3 / HCFA 1500 Form | 4/25/2019 | 5/13/2019 | 72141 | $879.72 |
| 55 | Royal Medical Imaging, P.C. | 0573693480101012 | NF-3 / HCFA 1500 Form | 4/22/2019 | 5/13/2019 | 72141 | $879.72 |
| 56 | Royal Medical Imaging, P.C. | 0122483000101080 | NF-3 / HCFA 1500 Form | 4/9/2019 | 5/13/2019 | 72141 | $879.72 |

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 57 | Royal Medical Imaging, P.C. | 0634622870101016 | NF-3 / HCFA 1500 Form | 4/25/2019 | 5/13/2019 | 72148 | $912.00 |
| 58 | Royal Medical Imaging, P.C. | 0281383220101083 | NF-3 / HCFA 1500 Form | 4/24/2019 | 5/13/2019 | 72141 | $879.72 |
| 59 | Royal Medical Imaging, P.C. | 0541527830101026 | NF-3 / HCFA 1500 Form | 5/14/2019 | 6/3/2019 | 73221 | $878.67 |
| 60 | Royal Medical Imaging, P.C. | 0573693480101012 | NF-3 / HCFA 1500 Form | 5/13/2019 | 6/3/2019 | 73221 | $878.67 |
| 61 | Royal Medical Imaging, P.C. | 0573693480101012 | NF-3 / HCFA 1500 Form | 5/13/2019 | 6/3/2019 | 72148 | $912.00 |
| 62 | Royal Medical Imaging, P.C. | 0510252300101177 | NF-3 / HCFA 1500 Form | 5/8/2019 | 6/3/2019 | 72148 | $912.00 |
| 63 | Royal Medical Imaging, P.C. | 0655627970101026 | NF-3 / HCFA 1500 Form | 5/13/2019 | 6/3/2019 | 72148 | $912.00 |
| 64 | Royal Medical Imaging, P.C. | 0655627970101026 | NF-3 / HCFA 1500 Form | 5/13/2019 | 6/3/2019 | 72141 | $879.73 |
| 65 | Royal Medical Imaging, P.C. | 0210843200101052 | NF-3 / HCFA 1500 Form | 5/18/2019 | 6/3/2019 | 73221 | $878.67 |
| 66 | Royal Medical Imaging, P.C. | 0210843200101052 | NF-3 / HCFA 1500 Form | 4/25/2019 | 6/3/2019 | 72141 | $879.73 |
| 67 | Royal Medical Imaging, P.C. | 0655627970101026 | NF-3 / HCFA 1500 Form | 5/6/2019 | 6/3/2019 | 72146 | $959.61 |
| 68 | Royal Medical Imaging, P.C. | 0591517240101038 | NF-3 / HCFA 1500 Form | 4/23/2019 | 6/3/2019 | 72141 | $879.73 |
| 69 | Royal Medical Imaging, P.C. | 0591517240101038 | NF-3 / HCFA 1500 Form | 5/7/2019 | 6/3/2019 | 72148 | $912.00 |
| 70 | Royal Medical Imaging, P.C. | 0573693480101012 | NF-3 / HCFA 1500 Form | 4/30/2019 | 6/3/2019 | 72146 | $959.61 |
| 71 | Royal Medical Imaging, P.C. | 0159948420101122 | NF-3 / HCFA 1500 Form | 5/6/2019 | 6/17/2019 | 73221 | $878.67 |
| 72 | Royal Medical Imaging, P.C. | 0159948420101122 | NF-3 / HCFA 1500 Form | 5/6/2019 | 6/17/2019 | 72141 | $879.73 |
| 73 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/14/2019 | 6/17/2019 | 73221 | $878.67 |
| 74 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/7/2019 | 6/17/2019 | 73721 | $878.67 |
| 75 | Royal Medical Imaging, P.C. | 0458234390101089 | NF-3 / HCFA 1500 Form | 5/28/2019 | 6/17/2019 | 72146 | $959.61 |
| 76 | Royal Medical Imaging, P.C. | 0458234390101089 | NF-3 / HCFA 1500 Form | 5/20/2019 | 6/17/2019 | 72148 | $912.00 |
| 77 | Royal Medical Imaging, P.C. | 0191981830101036 | NF-3 / HCFA 1500 Form | 5/4/2019 | 6/17/2019 | 73221 | $878.67 |
| 78 | Royal Medical Imaging, P.C. | 0159948420101122 | NF-3 / HCFA 1500 Form | 5/14/2019 | 6/17/2019 | 73721 | $878.67 |
| 79 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/14/2019 | 6/17/2019 | 72141 | $879.73 |
| 80 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/14/2019 | 6/17/2019 | 73721 | $878.67 |
| 81 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/7/2019 | 6/17/2019 | 73721 | $878.67 |
| 82 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/7/2019 | 6/17/2019 | 73221 | $878.67 |
| 83 | Royal Medical Imaging, P.C. | 0639378980101017 | NF-3 / HCFA 1500 Form | 5/15/2019 | 6/17/2019 | 70551 | $874.44 |
| 84 | Royal Medical Imaging, P.C. | 0639378980101017 | NF-3 / HCFA 1500 Form | 5/14/2019 | 6/17/2019 | 73221 | $878.67 |
| 85 | Royal Medical Imaging, P.C. | 0549762030101011 | NF-3 / HCFA 1500 Form | 5/13/2019 | 6/17/2019 | 73221 | $878.67 |
| 86 | Royal Medical Imaging, P.C. | 0641925550101011 | NF-3 / HCFA 1500 Form | 5/2/2019 | 6/17/2019 | 73721 | $878.67 |
| 87 | Royal Medical Imaging, P.C. | 0641925550101011 | NF-3 / HCFA 1500 Form | 5/2/2019 | 6/17/2019 | 72141 | $879.73 |
| 88 | Royal Medical Imaging, P.C. | 0281383220101083 | NF-3 / HCFA 1500 Form | 5/4/2019 | 6/17/2019 | 72141 | $879.73 |
| 89 | Royal Medical Imaging, P.C. | 0549762030101011 | NF-3 / HCFA 1500 Form | 5/21/2019 | 6/17/2019 | 72141 | $879.73 |
| 90 | Royal Medical Imaging, P.C. | 0549762030101011 | NF-3 / HCFA 1500 Form | 5/21/2019 | 6/17/2019 | 72148 | $912.00 |
| 91 | Royal Medical Imaging, P.C. | 0412269650101028 | NF-3 / HCFA 1500 Form | 5/9/2019 | 6/17/2019 | 73221 | $878.67 |
| 92 | Royal Medical Imaging, P.C. | 0412269650101028 | NF-3 / HCFA 1500 Form | 5/2/2019 | 6/17/2019 | 72141 | $879.73 |
| 93 | Royal Medical Imaging, P.C. | 0412269650101028 | NF-3 / HCFA 1500 Form | 5/22/2019 | 6/17/2019 | 73221 | $878.67 |
| 94 | Royal Medical Imaging, P.C. | 0412269650101028 | NF-3 / HCFA 1500 Form | 5/22/2019 | 6/17/2019 | 72148 | $912.00 |
| 95 | Royal Medical Imaging, P.C. | 0541527830101026 | NF-3 / HCFA 1500 Form | 5/29/2019 | 6/17/2019 | 73221 | $878.67 |
| 96 | Royal Medical Imaging, P.C. | 0117418770101115 | NF-3 / HCFA 1500 Form | 5/30/2019 | 6/24/2019 | 72148 | $912.00 |
| 97 | Royal Medical Imaging, P.C. | 0573693480101012 | NF-3 / HCFA 1500 Form | 5/20/2019 | 6/24/2019 | 73221 | $878.67 |
| 98 | Royal Medical Imaging, P.C. | 0613812480101010 | NF-3 / HCFA 1500 Form | 6/1/2019 | 6/24/2019 | 73721 | $878.67 |
| 99 | Royal Medical Imaging, P.C. | 0613812480101010 | NF-3 / HCFA 1500 Form | 6/1/2019 | 6/24/2019 | 72148 | $912.00 |
| 100 | Royal Medical Imaging, P.C. | 0159948420101122 | NF-3 / HCFA 1500 Form | 6/4/2019 | 6/24/2019 | 72148 | $912.00 |
| 101 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 6/5/2019 | 6/24/2019 | 72148 | $912.00 |
| 102 | Royal Medical Imaging, P.C. | 0648323790101012 | NF-3 / HCFA 1500 Form | 5/21/2019 | 6/24/2019 | 73221 | $878.67 |
| 103 | Royal Medical Imaging, P.C. | 0281383220101083 | NF-3 / HCFA 1500 Form | 6/1/2019 | 6/24/2019 | 72148 | $912.00 |
| 104 | Royal Medical Imaging, P.C. | 0523919320101073 | NF-3 / HCFA 1500 Form | 5/21/2019 | 6/24/2019 | 73221 | $878.67 |
| 105 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 6/5/2019 | 6/24/2019 | 73221 | $878.67 |
| 106 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 6/5/2019 | 6/24/2019 | 72148 | $912.00 |
| 107 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 6/5/2019 | 6/24/2019 | 72148 | $912.00 |
| 108 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 5/16/2019 | 6/24/2019 | 72141 | $879.73 |
| 109 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 5/15/2019 | 6/24/2019 | 73721 | $878.67 |
| 110 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 5/15/2019 | 6/24/2019 | 72141 | $879.73 |
| 111 | Royal Medical Imaging, P.C. | 0613812480101010 | NF-3 / HCFA 1500 Form | 5/18/2019 | 6/24/2019 | 73221 | $878.67 |
| 112 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 6/12/2019 | 6/24/2019 | 73221 | $878.67 |

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 113 | Royal Medical Imaging, P.C. | 0172231780101070 | NF-3 / HCFA 1500 Form | 6/5/2019 | 6/24/2019 | 73221 | $878.67 |
| 114 | Royal Medical Imaging, P.C. | 0281383220101083 | NF-3 / HCFA 1500 Form | 6/5/2019 | 6/24/2019 | 72148 | $912.00 |
| 115 | Royal Medical Imaging, P.C. | 0544470520101039 | NF-3 / HCFA 1500 Form | 5/20/2019 | 6/24/2019 | 73221 | $878.67 |
| 116 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/28/2019 | 6/24/2019 | 72141 | $879.73 |
| 117 | Royal Medical Imaging, P.C. | 0269056190101046 | NF-3 / HCFA 1500 Form | 5/20/2019 | 6/24/2019 | 73221 | $878.67 |
| 118 | Royal Medical Imaging, P.C. | 0544470520101039 | NF-3 / HCFA 1500 Form | 6/3/2019 | 6/24/2019 | 72148 | $912.00 |
| 119 | Royal Medical Imaging, P.C. | 0544470520101039 | NF-3 / HCFA 1500 Form | 6/3/2019 | 6/24/2019 | 72141 | $879.73 |
| 120 | Royal Medical Imaging, P.C. | 0581760150101042 | NF-3 / HCFA 1500 Form | 5/20/2019 | 6/24/2019 | 73221 | $878.67 |
| 121 | Royal Medical Imaging, P.C. | 0629944640101044 | NF-3 / HCFA 1500 Form | 5/20/2019 | 6/24/2019 | 72148 | $912.00 |
| 122 | Royal Medical Imaging, P.C. | 0586384600101075 | NF-3 / HCFA 1500 Form | 5/29/2019 | 7/1/2019 | 72141 | $879.73 |
| 123 | Royal Medical Imaging, P.C. | 0611044460101032 | NF-3 / HCFA 1500 Form | 5/28/2019 | 7/1/2019 | 73221 | $878.67 |
| 124 | Royal Medical Imaging, P.C. | 0611044460101032 | NF-3 / HCFA 1500 Form | 5/28/2019 | 7/1/2019 | 73221 | $878.67 |
| 125 | Royal Medical Imaging, P.C. | 0241954760101060 | NF-3 / HCFA 1500 Form | 6/18/2019 | 7/1/2019 | 72148 | $912.00 |
| 126 | Royal Medical Imaging, P.C. | 0241954760101060 | NF-3 / HCFA 1500 Form | 6/4/2019 | 7/1/2019 | 72146 | $959.61 |
| 127 | Royal Medical Imaging, P.C. | 0545680100101022 | NF-3 / HCFA 1500 Form | 5/30/2019 | 7/1/2019 | 72148 | $912.00 |
| 128 | Royal Medical Imaging, P.C. | 0651737960101037 | NF-3 / HCFA 1500 Form | 5/22/2019 | 7/1/2019 | 73721 | $878.67 |
| 129 | Royal Medical Imaging, P.C. | 0651737960101037 | NF-3 / HCFA 1500 Form | 5/22/2019 | 7/1/2019 | 72141 | $879.73 |
| 130 | Royal Medical Imaging, P.C. | 0651737960101037 | NF-3 / HCFA 1500 Form | 5/30/2019 | 7/1/2019 | 72148 | $912.00 |
| 131 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 5/28/2019 | 7/1/2019 | 73721 | $878.67 |
| 132 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 5/28/2019 | 7/1/2019 | 72141 | $879.73 |
| 133 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 5/30/2019 | 7/1/2019 | 73221 | $878.67 |
| 134 | Royal Medical Imaging, P.C. | 0241954760101060 | NF-3 / HCFA 1500 Form | 5/20/2019 | 7/1/2019 | 72141 | $879.73 |
| 135 | Royal Medical Imaging, P.C. | 0648323790101012 | NF-3 / HCFA 1500 Form | 6/4/2019 | 7/8/2019 | 73721 | $878.67 |
| 136 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 6/17/2019 | 7/8/2019 | 72148 | $912.00 |
| 137 | Royal Medical Imaging, P.C. | 0586384600101075 | NF-3 / HCFA 1500 Form | 6/20/2019 | 7/8/2019 | 72148 | $912.00 |
| 138 | Royal Medical Imaging, P.C. | 0586384600101075 | NF-3 / HCFA 1500 Form | 6/20/2019 | 7/8/2019 | 73721 | $878.67 |
| 139 | Royal Medical Imaging, P.C. | 0633759690101049 | NF-3 / HCFA 1500 Form | 6/1/2019 | 7/8/2019 | 72148 | $912.00 |
| 140 | Royal Medical Imaging, P.C. | 0369930310101103 | NF-3 / HCFA 1500 Form | 6/3/2019 | 7/8/2019 | 73721 | $878.67 |
| 141 | Royal Medical Imaging, P.C. | 0369930310101103 | NF-3 / HCFA 1500 Form | 6/3/2019 | 7/8/2019 | 73221 | $878.67 |
| 142 | Royal Medical Imaging, P.C. | 0543813660101049 | NF-3 / HCFA 1500 Form | 6/4/2019 | 7/8/2019 | 73721 | $878.67 |
| 143 | Royal Medical Imaging, P.C. | 0543813660101049 | NF-3 / HCFA 1500 Form | 6/4/2019 | 7/8/2019 | 72141 | $879.73 |
| 144 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 6/19/2019 | 7/8/2019 | 72148 | $912.00 |
| 145 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 6/19/2019 | 7/8/2019 | 72141 | $879.73 |
| 146 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 6/10/2019 | 7/15/2019 | 72141 | $879.73 |
| 147 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 6/10/2019 | 7/15/2019 | 73721 | $878.67 |
| 148 | Royal Medical Imaging, P.C. | 0131636540101063 | NF-3 / HCFA 1500 Form | 6/10/2019 | 7/15/2019 | 72141 | $879.73 |
| 149 | Royal Medical Imaging, P.C. | 0131636540101063 | NF-3 / HCFA 1500 Form | 6/10/2019 | 7/15/2019 | 72148 | $912.00 |
| 150 | Royal Medical Imaging, P.C. | 0661301280101017 | NF-3 / HCFA 1500 Form | 6/11/2019 | 7/15/2019 | 73721 | $878.67 |
| 151 | Royal Medical Imaging, P.C. | 0661301280101017 | NF-3 / HCFA 1500 Form | 6/11/2019 | 7/15/2019 | 72141 | $879.73 |
| 152 | Royal Medical Imaging, P.C. | 0526089990101055 | NF-3 / HCFA 1500 Form | 6/12/2019 | 7/15/2019 | 72141 | $879.73 |
| 153 | Royal Medical Imaging, P.C. | 0645515880101017 | NF-3 / HCFA 1500 Form | 6/12/2019 | 7/15/2019 | 73721 | $878.67 |
| 154 | Royal Medical Imaging, P.C. | 0645515880101017 | NF-3 / HCFA 1500 Form | 6/12/2019 | 7/15/2019 | 72141 | $879.73 |
| 155 | Royal Medical Imaging, P.C. | 0175829250101103 | NF-3 / HCFA 1500 Form | 6/27/2019 | 7/15/2019 | 73221 | $878.67 |
| 156 | Royal Medical Imaging, P.C. | 0175829250101103 | NF-3 / HCFA 1500 Form | 6/27/2019 | 7/15/2019 | 72148 | $912.00 |
| 157 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 6/6/2019 | 7/15/2019 | 72141 | $879.73 |
| 158 | Royal Medical Imaging, P.C. | 0645515880101017 | NF-3 / HCFA 1500 Form | 6/26/2019 | 7/15/2019 | 72148 | $912.00 |
| 159 | Royal Medical Imaging, P.C. | 0632523550101023 | NF-3 / HCFA 1500 Form | 6/22/2019 | 7/15/2019 | 73721 | $878.67 |
| 160 | Royal Medical Imaging, P.C. | 0632523550101023 | NF-3 / HCFA 1500 Form | 6/10/2019 | 7/15/2019 | 73221 | $878.67 |
| 161 | Royal Medical Imaging, P.C. | 0661301280101017 | NF-3 / HCFA 1500 Form | 6/11/2019 | 7/15/2019 | 72141 | $879.73 |
| 162 | Royal Medical Imaging, P.C. | 0175829250101103 | NF-3 / HCFA 1500 Form | 6/12/2019 | 7/15/2019 | 72141 | $879.73 |
| 163 | Royal Medical Imaging, P.C. | 0175829250101103 | NF-3 / HCFA 1500 Form | 6/20/2019 | 7/15/2019 | 73221 | $878.67 |
| 164 | Royal Medical Imaging, P.C. | 0611044460101032 | NF-3 / HCFA 1500 Form | 6/22/2019 | 7/15/2019 | 73221 | $878.67 |
| 165 | Royal Medical Imaging, P.C. | 0607809400101029 | NF-3 / HCFA 1500 Form | 6/27/2019 | 7/22/2019 | 72141 | $879.73 |
| 166 | Royal Medical Imaging, P.C. | 0483027670101020 | NF-3 / HCFA 1500 Form | 6/17/2019 | 7/22/2019 | 72146 | $959.61 |
| 167 | Royal Medical Imaging, P.C. | 0483027670101020 | NF-3 / HCFA 1500 Form | 6/17/2019 | 7/22/2019 | 72141 | $879.73 |
| 168 | Royal Medical Imaging, P.C. | 0568739340101044 | NF-3 / HCFA 1500 Form | 6/17/2019 | 7/22/2019 | 73221 | $878.67 |

Government Employees Insurance Company, et al v. Royal Medical, P.C., et al
Exhibit "1"

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 169 | Royal Medical Imaging, P.C. | 0568739340101044 | NF-3 / HCFA 1500 Form | 6/24/2019 | 7/22/2019 | 72141 | $879.73 |
| 170 | Royal Medical Imaging, P.C. | 0483027670101020 | NF-3 / HCFA 1500 Form | 6/24/2019 | 7/22/2019 | 72148 | $912.00 |
| 171 | Royal Medical Imaging, P.C. | 0568739340101044 | NF-3 / HCFA 1500 Form | 7/1/2019 | 7/22/2019 | 72148 | $912.00 |
| 172 | Royal Medical Imaging, P.C. | 0483027670101020 | NF-3 / HCFA 1500 Form | 6/24/2019 | 7/22/2019 | 72148 | $912.00 |
| 173 | Royal Medical Imaging, P.C. | 0483027670101020 | NF-3 / HCFA 1500 Form | 6/17/2019 | 7/22/2019 | 72141 | $879.73 |
| 174 | Royal Medical Imaging, P.C. | 0505338590101022 | NF-3 / HCFA 1500 Form | 6/24/2019 | 7/22/2019 | 73221 | $878.67 |
| 175 | Royal Medical Imaging, P.C. | 0505338590101022 | NF-3 / HCFA 1500 Form | 6/24/2019 | 7/22/2019 | 73218 | $878.67 |
| 176 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 6/27/2019 | 7/22/2019 | 73721 | $878.67 |
| 177 | Royal Medical Imaging, P.C. | 0563437410101052 | NF-3 / HCFA 1500 Form | 6/19/2019 | 7/22/2019 | 72148 | $912.00 |
| 178 | Royal Medical Imaging, P.C. | 0563437410101052 | NF-3 / HCFA 1500 Form | 6/19/2019 | 7/22/2019 | 72141 | $879.73 |
| 179 | Royal Medical Imaging, P.C. | 0550302270101037 | NF-3 / HCFA 1500 Form | 6/25/2019 | 7/22/2019 | 72148 | $912.00 |
| 180 | Royal Medical Imaging, P.C. | 0550302270101037 | NF-3 / HCFA 1500 Form | 6/25/2019 | 7/22/2019 | 72141 | $879.73 |
| 181 | Royal Medical Imaging, P.C. | 0196296380101061 | NF-3 / HCFA 1500 Form | 6/27/2019 | 7/22/2019 | 73721 | $878.67 |
| 182 | Royal Medical Imaging, P.C. | 0196296380101061 | NF-3 / HCFA 1500 Form | 6/27/2019 | 7/22/2019 | 72141 | $879.73 |
| 183 | Royal Medical Imaging, P.C. | 0514351140101045 | NF-3 / HCFA 1500 Form | 6/20/2019 | 7/22/2019 | 73221 | $878.67 |
| 184 | Royal Medical Imaging, P.C. | 0531751350101057 | NF-3 / HCFA 1500 Form | 7/1/2019 | 7/22/2019 | 73721 | $878.67 |
| 185 | Royal Medical Imaging, P.C. | 0531751350101057 | NF-3 / HCFA 1500 Form | 7/1/2019 | 7/22/2019 | 72141 | $879.73 |
| 186 | Royal Medical Imaging, P.C. | 0805042660000001 | NF-3 / HCFA 1500 Form | 6/20/2019 | 7/22/2019 | 72146 | $959.61 |
| 187 | Royal Medical Imaging, P.C. | 0805042660000001 | NF-3 / HCFA 1500 Form | 6/20/2019 | 7/22/2019 | 72141 | $879.73 |
| 188 | Royal Medical Imaging, P.C. | 0369930310101103 | NF-3 / HCFA 1500 Form | 6/10/2019 | 7/23/2019 | 73218 | $878.67 |
| 189 | Royal Medical Imaging, P.C. | 0656163290101016 | NF-3 / HCFA 1500 Form | 6/18/2019 | 7/19/2019 | 73721 | $878.67 |
| 190 | Royal Medical Imaging, P.C. | 0289266170101058 | NF-3 / HCFA 1500 Form | 6/18/2019 | 7/19/2019 | 72148 | $912.00 |
| 191 | Royal Medical Imaging, P.C. | 0289266170101058 | NF-3 / HCFA 1500 Form | 6/18/2019 | 7/19/2019 | 72141 | $879.73 |
| 192 | Royal Medical Imaging, P.C. | 0613812480101010 | NF-3 / HCFA 1500 Form | 6/1/2019 | 7/29/2019 | 73721 | $878.67 |
| 193 | Royal Medical Imaging, P.C. | 0613812480101010 | NF-3 / HCFA 1500 Form | 6/1/2019 | 7/29/2019 | 72148 | $912.00 |
| 194 | Royal Medical Imaging, P.C. | 0613812480101010 | NF-3 / HCFA 1500 Form | 5/18/2019 | 7/29/2019 | 73221 | $878.67 |
| 195 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 7/12/2019 | 8/2/2019 | 72148 | $912.00 |
| 196 | Royal Medical Imaging, P.C. | 0578313520101014 | NF-3 / HCFA 1500 Form | 7/11/2019 | 8/2/2019 | 72141 | $879.73 |
| 197 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/3/2019 | 8/2/2019 | 72141 | $879.73 |
| 198 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/3/2019 | 8/2/2019 | 73721 | $878.67 |
| 199 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 6/10/2019 | 8/5/2019 | 72141 | $879.73 |
| 200 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 6/10/2019 | 8/5/2019 | 73721 | $878.67 |
| 201 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 6/6/2019 | 8/5/2019 | 72141 | $879.73 |
| 202 | Royal Medical Imaging, P.C. | 0531751350101057 | NF-3 / HCFA 1500 Form | 7/8/2019 | 8/2/2019 | 72148 | $912.00 |
| 203 | Royal Medical Imaging, P.C. | 0531751350101057 | NF-3 / HCFA 1500 Form | 7/8/2019 | 8/2/2019 | 73221 | $878.67 |
| 204 | Royal Medical Imaging, P.C. | 0543813660101049 | NF-3 / HCFA 1500 Form | 7/3/2019 | 8/2/2019 | 72148 | $912.00 |
| 205 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 6/19/2019 | 8/5/2019 | 72148 | $912.00 |
| 206 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 6/19/2019 | 8/5/2019 | 72141 | $879.73 |
| 207 | Royal Medical Imaging, P.C. | 0630976990101015 | NF-3 / HCFA 1500 Form | 5/30/2019 | 8/5/2019 | 73221 | $878.67 |
| 208 | Royal Medical Imaging, P.C. | 0642693740101023 | NF-3 / HCFA 1500 Form | 7/12/2019 | 8/2/2019 | 72141 | $879.73 |
| 209 | Royal Medical Imaging, P.C. | 0196296380101061 | NF-3 / HCFA 1500 Form | 7/8/2019 | 8/2/2019 | 73221 | $878.67 |
| 210 | Royal Medical Imaging, P.C. | 0196296380101061 | NF-3 / HCFA 1500 Form | 7/8/2019 | 8/2/2019 | 72148 | $912.00 |
| 211 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/3/2019 | 8/2/2019 | 72141 | $879.73 |
| 212 | Royal Medical Imaging, P.C. | 0659172060101012 | NF-3 / HCFA 1500 Form | 7/9/2019 | 8/2/2019 | 72148 | $912.00 |
| 213 | Royal Medical Imaging, P.C. | 0659172060101012 | NF-3 / HCFA 1500 Form | 7/9/2019 | 8/2/2019 | 72141 | $879.73 |
| 214 | Royal Medical Imaging, P.C. | 0635693900101010 | NF-3 / HCFA 1500 Form | 7/8/2019 | 8/2/2019 | 73221 | $878.67 |
| 215 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 6/17/2019 | 8/5/2019 | 72148 | $912.00 |
| 216 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 5/28/2019 | 8/5/2019 | 73721 | $878.67 |
| 217 | Royal Medical Imaging, P.C. | 0660197430101019 | NF-3 / HCFA 1500 Form | 5/28/2019 | 8/5/2019 | 72141 | $879.73 |
| 218 | Royal Medical Imaging, P.C. | 0659844240101019 | NF-3 / HCFA 1500 Form | 7/17/2019 | 8/26/2019 | 72141 | $879.73 |
| 219 | Royal Medical Imaging, P.C. | 0659844240101019 | NF-3 / HCFA 1500 Form | 7/17/2019 | 8/26/2019 | 72148 | $912.00 |
| 220 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 73721 | $878.67 |
| 221 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72141 | $879.73 |
| 222 | Royal Medical Imaging, P.C. | 0596988370101020 | NF-3 / HCFA 1500 Form | 8/8/2019 | 8/26/2019 | 73221 | $878.67 |
| 223 | Royal Medical Imaging, P.C. | 0596988370101020 | NF-3 / HCFA 1500 Form | 7/29/2019 | 8/26/2019 | 73221 | $878.67 |
| 224 | Royal Medical Imaging, P.C. | 0278098940101057 | NF-3 / HCFA 1500 Form | 7/27/2019 | 8/26/2019 | 73221 | $878.67 |

Government Employees Insurance Company, et al v. Royal Medical, P.C., et al
Exhibit "1"

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 225 | Royal Medical Imaging, P.C. | 0278098940101057 | NF-3 / HCFA 1500 Form | 7/27/2019 | 8/26/2019 | 72141 | $879.73 |
| 226 | Royal Medical Imaging, P.C. | 0655365870101016 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72148 | $912.00 |
| 227 | Royal Medical Imaging, P.C. | 0655365870101016 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72141 | $879.73 |
| 228 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 73721 | $878.67 |
| 229 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72148 | $912.00 |
| 230 | Royal Medical Imaging, P.C. | 0648020220101014 | NF-3 / HCFA 1500 Form | 7/27/2019 | 8/26/2019 | 72148 | $912.00 |
| 231 | Royal Medical Imaging, P.C. | 0648020220101014 | NF-3 / HCFA 1500 Form | 7/20/2019 | 8/26/2019 | 72141 | $879.73 |
| 232 | Royal Medical Imaging, P.C. | 0655365870101016 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72148 | $912.00 |
| 233 | Royal Medical Imaging, P.C. | 0655365870101016 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72141 | $879.73 |
| 234 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 73221 | $878.67 |
| 235 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 72148 | $912.00 |
| 236 | Royal Medical Imaging, P.C. | 0628551180101010 | NF-3 / HCFA 1500 Form | 7/15/2019 | 8/26/2019 | 73721 | $878.67 |
| 237 | Royal Medical Imaging, P.C. | 0628551180101010 | NF-3 / HCFA 1500 Form | 7/15/2019 | 8/26/2019 | 73221 | $878.67 |
| 238 | Royal Medical Imaging, P.C. | 0628551180101010 | NF-3 / HCFA 1500 Form | 7/22/2019 | 8/26/2019 | 73721 | $878.67 |
| 239 | Royal Medical Imaging, P.C. | 0628551180101010 | NF-3 / HCFA 1500 Form | 7/22/2019 | 8/26/2019 | 73721 | $878.67 |
| 240 | Royal Medical Imaging, P.C. | 0642693740101023 | NF-3 / HCFA 1500 Form | 7/29/2019 | 8/26/2019 | 72146 | $959.61 |
| 241 | Royal Medical Imaging, P.C. | 0659948230101036 | NF-3 / HCFA 1500 Form | 7/20/2019 | 8/26/2019 | 72141 | $879.73 |
| 242 | Royal Medical Imaging, P.C. | 0596988370101020 | NF-3 / HCFA 1500 Form | 7/22/2019 | 8/26/2019 | 73721 | $878.67 |
| 243 | Royal Medical Imaging, P.C. | 0596988370101020 | NF-3 / HCFA 1500 Form | 7/22/2019 | 8/26/2019 | 72141 | $879.73 |
| 244 | Royal Medical Imaging, P.C. | 0659172060101012 | NF-3 / HCFA 1500 Form | 7/15/2019 | 8/26/2019 | 72148 | $912.00 |
| 245 | Royal Medical Imaging, P.C. | 0659172060101012 | NF-3 / HCFA 1500 Form | 7/15/2019 | 8/26/2019 | 72141 | $879.73 |
| 246 | Royal Medical Imaging, P.C. | 0642693740101023 | NF-3 / HCFA 1500 Form | 8/5/2019 | 8/26/2019 | 72148 | $912.00 |
| 247 | Royal Medical Imaging, P.C. | 0642693740101023 | NF-3 / HCFA 1500 Form | 7/22/2019 | 8/26/2019 | 73221 | $878.67 |
| 248 | Royal Medical Imaging, P.C. | 0659844240101019 | NF-3 / HCFA 1500 Form | 7/24/2019 | 8/26/2019 | 73221 | $878.67 |
| 249 | Royal Medical Imaging, P.C. | 0581320440101037 | NF-3 / HCFA 1500 Form | 7/20/2019 | 8/26/2019 | 72141 | $879.73 |
| 250 | Royal Medical Imaging, P.C. | 0645323380101011 | NF-3 / HCFA 1500 Form | 7/20/2019 | 8/26/2019 | 72141 | $879.73 |
| 251 | Royal Medical Imaging, P.C. | 0645323380101011 | NF-3 / HCFA 1500 Form | 7/20/2019 | 8/26/2019 | 72148 | $912.00 |
| 252 | Royal Medical Imaging, P.C. | 0416457040101065 | NF-3 / HCFA 1500 Form | 7/23/2019 | 8/26/2019 | 73221 | $878.67 |
| 253 | Royal Medical Imaging, P.C. | 0578313520101014 | NF-3 / HCFA 1500 Form | 8/6/2019 | 8/26/2019 | 72148 | $912.00 |
| 254 | Royal Medical Imaging, P.C. | 0578313520101014 | NF-3 / HCFA 1500 Form | 7/23/2019 | 8/26/2019 | 72146 | $959.61 |
| 255 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 7/23/2019 | 8/26/2019 | 72141 | $879.73 |
| 256 | Royal Medical Imaging, P.C. | 0648514950101020 | NF-3 / HCFA 1500 Form | 7/25/2019 | 8/26/2019 | 73721 | $878.67 |
| 257 | Royal Medical Imaging, P.C. | 0599161190101037 | NF-3 / HCFA 1500 Form | 7/25/2019 | 8/26/2019 | 73221 | $878.67 |
| 258 | Royal Medical Imaging, P.C. | 0613684500101050 | NF-3 / HCFA 1500 Form | 7/29/2019 | 9/3/2019 | 72148 | $912.00 |
| 259 | Royal Medical Imaging, P.C. | 0613684500101050 | NF-3 / HCFA 1500 Form | 7/29/2019 | 9/3/2019 | 72141 | $879.73 |
| 260 | Royal Medical Imaging, P.C. | 0663568270101011 | NF-3 / HCFA 1500 Form | 8/7/2019 | 9/3/2019 | 72141 | $879.73 |
| 261 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/3/2019 | 73221 | $878.67 |
| 262 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/6/2019 | 9/3/2019 | 72141 | $879.73 |
| 263 | Royal Medical Imaging, P.C. | 0655365870101016 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 72148 | $912.00 |
| 264 | Royal Medical Imaging, P.C. | 0655365870101016 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 72141 | $879.73 |
| 265 | Royal Medical Imaging, P.C. | 0659948230101036 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 72148 | $912.00 |
| 266 | Royal Medical Imaging, P.C. | 0659948230101036 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 73221 | $878.67 |
| 267 | Royal Medical Imaging, P.C. | 0615405340101029 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 73221 | $878.67 |
| 268 | Royal Medical Imaging, P.C. | 0648020220101014 | NF-3 / HCFA 1500 Form | 8/5/2019 | 9/3/2019 | 73721 | $878.67 |
| 269 | Royal Medical Imaging, P.C. | 0648020220101014 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 73221 | $878.67 |
| 270 | Royal Medical Imaging, P.C. | 0566083070101045 | NF-3 / HCFA 1500 Form | 7/29/2019 | 9/3/2019 | 72141 | $879.73 |
| 271 | Royal Medical Imaging, P.C. | 0632523550101023 | NF-3 / HCFA 1500 Form | 7/29/2019 | 9/3/2019 | 72148 | $912.00 |
| 272 | Royal Medical Imaging, P.C. | 0632523550101023 | NF-3 / HCFA 1500 Form | 7/29/2019 | 9/3/2019 | 72141 | $879.73 |
| 273 | Royal Medical Imaging, P.C. | 0661033890101018 | NF-3 / HCFA 1500 Form | 8/7/2019 | 9/3/2019 | 73221 | $878.67 |
| 274 | Royal Medical Imaging, P.C. | 0661033890101018 | NF-3 / HCFA 1500 Form | 8/7/2019 | 9/3/2019 | 72148 | $912.00 |
| 275 | Royal Medical Imaging, P.C. | 0661033890101018 | NF-3 / HCFA 1500 Form | 7/31/2019 | 9/3/2019 | 73221 | $878.67 |
| 276 | Royal Medical Imaging, P.C. | 0661033890101018 | NF-3 / HCFA 1500 Form | 7/31/2019 | 9/3/2019 | 72141 | $879.73 |
| 277 | Royal Medical Imaging, P.C. | 0571536940101050 | NF-3 / HCFA 1500 Form | 8/5/2019 | 9/3/2019 | 72141 | $879.73 |
| 278 | Royal Medical Imaging, P.C. | 0571536940101050 | NF-3 / HCFA 1500 Form | 8/5/2019 | 9/3/2019 | 73721 | $878.67 |
| 279 | Royal Medical Imaging, P.C. | 0662308160101016 | NF-3 / HCFA 1500 Form | 7/31/2019 | 9/3/2019 | 72141 | $879.73 |
| 280 | Royal Medical Imaging, P.C. | 0662308160101016 | NF-3 / HCFA 1500 Form | 7/31/2019 | 9/3/2019 | 72148 | $912.00 |

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 281 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 8/1/2019 | 9/3/2019 | 72148 | $912.00 |
| 282 | Royal Medical Imaging, P.C. | 0586384600101075 | NF-3 / HCFA 1500 Form | 7/25/2019 | 9/3/2019 | 73221 | $878.67 |
| 283 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/3/2019 | 73221 | $878.67 |
| 284 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/6/2019 | 9/3/2019 | 72141 | $879.73 |
| 285 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/3/2019 | 73221 | $878.67 |
| 286 | Royal Medical Imaging, P.C. | 0570610310101049 | NF-3 / HCFA 1500 Form | 8/7/2019 | 9/3/2019 | 72141 | $879.73 |
| 287 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/6/2019 | 9/3/2019 | 73721 | $878.67 |
| 288 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/6/2019 | 9/3/2019 | 72141 | $879.73 |
| 289 | Royal Medical Imaging, P.C. | 0570610310101049 | NF-3 / HCFA 1500 Form | 8/9/2019 | 9/3/2019 | 72141 | $879.73 |
| 290 | Royal Medical Imaging, P.C. | 0283333600101045 | NF-3 / HCFA 1500 Form | 8/9/2019 | 9/3/2019 | 72146 | $959.61 |
| 291 | Royal Medical Imaging, P.C. | 0283333600101045 | NF-3 / HCFA 1500 Form | 8/9/2019 | 9/3/2019 | 72141 | $879.73 |
| 292 | Royal Medical Imaging, P.C. | 0593011610101032 | NF-3 / HCFA 1500 Form | 8/6/2019 | 9/3/2019 | 73721 | $878.67 |
| 293 | Royal Medical Imaging, P.C. | 0593011610101032 | NF-3 / HCFA 1500 Form | 8/6/2019 | 9/3/2019 | 72141 | $879.73 |
| 294 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 8/10/2019 | 9/3/2019 | 72141 | $879.73 |
| 295 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 8/10/2019 | 9/3/2019 | 72148 | $912.00 |
| 296 | Royal Medical Imaging, P.C. | 0571536940101050 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 72148 | $912.00 |
| 297 | Royal Medical Imaging, P.C. | 0571536940101050 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 73221 | $878.67 |
| 298 | Royal Medical Imaging, P.C. | 0331995060101087 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/9/2019 | 72141 | $879.73 |
| 299 | Royal Medical Imaging, P.C. | 0293367130101040 | NF-3 / HCFA 1500 Form | 8/14/2019 | 9/9/2019 | 70551 | $874.44 |
| 300 | Royal Medical Imaging, P.C. | 0664398820101025 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/9/2019 | 72146 | $959.61 |
| 301 | Royal Medical Imaging, P.C. | 0664398820101025 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/9/2019 | 72141 | $879.73 |
| 302 | Royal Medical Imaging, P.C. | 0331995060101087 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/9/2019 | 72148 | $912.00 |
| 303 | Royal Medical Imaging, P.C. | 0331995060101087 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/9/2019 | 73221 | $878.67 |
| 304 | Royal Medical Imaging, P.C. | 0366497770101026 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/9/2019 | 73221 | $878.67 |
| 305 | Royal Medical Imaging, P.C. | 0366497770101026 | NF-3 / HCFA 1500 Form | 8/14/2019 | 9/9/2019 | 72141 | $879.73 |
| 306 | Royal Medical Imaging, P.C. | 0293367130101040 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/9/2019 | 73721 | $878.67 |
| 307 | Royal Medical Imaging, P.C. | 0293367130101040 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/9/2019 | 73221 | $878.67 |
| 308 | Royal Medical Imaging, P.C. | 0550537160101064 | NF-3 / HCFA 1500 Form | 8/14/2019 | 9/9/2019 | 73221 | $878.67 |
| 309 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/9/2019 | 73221 | $878.67 |
| 310 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/9/2019 | 73221 | $878.67 |
| 311 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 73721 | $878.67 |
| 312 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 73221 | $878.67 |
| 313 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/13/2019 | 9/9/2019 | 72141 | $879.73 |
| 314 | Royal Medical Imaging, P.C. | 0630887570101012 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 70551 | $874.44 |
| 315 | Royal Medical Imaging, P.C. | 0442033090101186 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 70551 | $874.44 |
| 316 | Royal Medical Imaging, P.C. | 04643424901010321 | NF-3 / HCFA 1500 Form | 8/10/2019 | 9/9/2019 | 73721 | $878.67 |
| 317 | Royal Medical Imaging, P.C. | 0606993340101058 | NF-3 / HCFA 1500 Form | 8/9/2019 | 9/9/2019 | 73221 | $878.67 |
| 318 | Royal Medical Imaging, P.C. | 0606993340101058 | NF-3 / HCFA 1500 Form | 8/9/2019 | 9/9/2019 | 73221 | $878.67 |
| 319 | Royal Medical Imaging, P.C. | 0414528020101028 | NF-3 / HCFA 1500 Form | 8/10/2019 | 9/9/2019 | 72146 | $959.61 |
| 320 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 8/12/2019 | 9/9/2019 | 72148 | $912.00 |
| 321 | Royal Medical Imaging, P.C. | 0397988430101060 | NF-3 / HCFA 1500 Form | 8/15/2019 | 9/23/2019 | 73721 | $878.67 |
| 322 | Royal Medical Imaging, P.C. | 0397988430101060 | NF-3 / HCFA 1500 Form | 8/15/2019 | 9/23/2019 | 73721 | $878.67 |
| 323 | Royal Medical Imaging, P.C. | 0468520710101058 | NF-3 / HCFA 1500 Form | 8/22/2019 | 9/23/2019 | 73221 | $878.67 |
| 324 | Royal Medical Imaging, P.C. | 0468520710101058 | NF-3 / HCFA 1500 Form | 8/22/2019 | 9/23/2019 | 73221 | $878.67 |
| 325 | Royal Medical Imaging, P.C. | 0596793790101018 | NF-3 / HCFA 1500 Form | 8/22/2019 | 9/23/2019 | 73221 | $878.67 |
| 326 | Royal Medical Imaging, P.C. | 0596793790101018 | NF-3 / HCFA 1500 Form | 8/22/2019 | 9/23/2019 | 72141 | $879.73 |
| 327 | Royal Medical Imaging, P.C. | 0655100280101029 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/23/2019 | 72148 | $912.00 |
| 328 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 9/5/2019 | 9/23/2019 | 72146 | $959.61 |
| 329 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 8/16/2019 | 9/23/2019 | 72141 | $879.73 |
| 330 | Royal Medical Imaging, P.C. | 0288855340101138 | NF-3 / HCFA 1500 Form | 8/24/2019 | 9/23/2019 | 72148 | $912.00 |
| 331 | Royal Medical Imaging, P.C. | 0288855340101138 | NF-3 / HCFA 1500 Form | 8/24/2019 | 9/23/2019 | 72141 | $879.73 |
| 332 | Royal Medical Imaging, P.C. | 0534766180101017 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 72148 | $912.00 |
| 333 | Royal Medical Imaging, P.C. | 0534766180101017 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 72141 | $879.73 |
| 334 | Royal Medical Imaging, P.C. | 0610475070101064 | NF-3 / HCFA 1500 Form | 8/16/2019 | 9/23/2019 | 73721 | $878.67 |
| 335 | Royal Medical Imaging, P.C. | 0610475070101064 | NF-3 / HCFA 1500 Form | 8/16/2019 | 9/23/2019 | 72141 | $879.73 |
| 336 | Royal Medical Imaging, P.C. | 0531611520101033 | NF-3 / HCFA 1500 Form | 9/3/2019 | 9/23/2019 | 73221 | $878.67 |

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 337 | Royal Medical Imaging, P.C. | 0531611520101033 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 73221 | $878.67 |
| 338 | Royal Medical Imaging, P.C. | 0531611520101033 | NF-3 / HCFA 1500 Form | 9/3/2019 | 9/23/2019 | 73221 | $878.67 |
| 339 | Royal Medical Imaging, P.C. | 0531611520101033 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 73221 | $878.67 |
| 340 | Royal Medical Imaging, P.C. | 0366497770101026 | NF-3 / HCFA 1500 Form | 8/28/2019 | 9/23/2019 | 72148 | $912.00 |
| 341 | Royal Medical Imaging, P.C. | 0558528500101064 | NF-3 / HCFA 1500 Form | 8/28/2019 | 9/23/2019 | 72141 | $879.73 |
| 342 | Royal Medical Imaging, P.C. | 0558528500101064 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 72148 | $912.00 |
| 343 | Royal Medical Imaging, P.C. | 0442033090101186 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 73721 | $878.67 |
| 344 | Royal Medical Imaging, P.C. | 0442033090101186 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 73221 | $878.67 |
| 345 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 8/30/2019 | 9/23/2019 | 72148 | $912.00 |
| 346 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 8/30/2019 | 9/23/2019 | 72141 | $879.73 |
| 347 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 73721 | $878.67 |
| 348 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 72146 | $959.61 |
| 349 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/23/2019 | 73221 | $878.67 |
| 350 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/23/2019 | 73221 | $878.67 |
| 351 | Royal Medical Imaging, P.C. | 0664398820101025 | NF-3 / HCFA 1500 Form | 9/4/2019 | 9/23/2019 | 72148 | $912.00 |
| 352 | Royal Medical Imaging, P.C. | 0664398820101025 | NF-3 / HCFA 1500 Form | 8/28/2019 | 9/23/2019 | 73721 | $878.67 |
| 353 | Royal Medical Imaging, P.C. | 0655100280101029 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/23/2019 | 72141 | $879.73 |
| 354 | Royal Medical Imaging, P.C. | 0655100280101029 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 72146 | $959.61 |
| 355 | Royal Medical Imaging, P.C. | 0359897630101083 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/23/2019 | 73221 | $878.67 |
| 356 | Royal Medical Imaging, P.C. | 0359897630101083 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/23/2019 | 73221 | $878.67 |
| 357 | Royal Medical Imaging, P.C. | 0500023560101039 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/23/2019 | 72141 | $879.73 |
| 358 | Royal Medical Imaging, P.C. | 0500023560101039 | NF-3 / HCFA 1500 Form | 8/17/2019 | 9/23/2019 | 73221 | $878.67 |
| 359 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 8/30/2019 | 9/23/2019 | 72148 | $912.00 |
| 360 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/30/2019 | 9/23/2019 | 72148 | $912.00 |
| 361 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/30/2019 | 9/23/2019 | 72141 | $879.73 |
| 362 | Royal Medical Imaging, P.C. | 0523443020101044 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/23/2019 | 73721 | $878.67 |
| 363 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 8/16/2019 | 9/23/2019 | 73721 | $878.67 |
| 364 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 8/16/2019 | 9/23/2019 | 72141 | $879.73 |
| 365 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 8/23/2019 | 9/23/2019 | 72146 | $959.61 |
| 366 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/23/2019 | 72141 | $879.73 |
| 367 | Royal Medical Imaging, P.C. | 0359897630101083 | NF-3 / HCFA 1500 Form | 8/28/2019 | 9/23/2019 | 72141 | $879.73 |
| 368 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 72148 | $912.00 |
| 369 | Royal Medical Imaging, P.C. | 0665902980101011 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 72141 | $879.73 |
| 370 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 9/4/2019 | 9/23/2019 | 72148 | $912.00 |
| 371 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 9/4/2019 | 9/23/2019 | 72141 | $879.73 |
| 372 | Royal Medical Imaging, P.C. | 0629498000101029 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 72148 | $912.00 |
| 373 | Royal Medical Imaging, P.C. | 0629498000101029 | NF-3 / HCFA 1500 Form | 8/20/2019 | 9/23/2019 | 72141 | $879.73 |
| 374 | Royal Medical Imaging, P.C. | 0570610310101049 | NF-3 / HCFA 1500 Form | 8/28/2019 | 9/23/2019 | 72148 | $912.00 |
| 375 | Royal Medical Imaging, P.C. | 0596793790101018 | NF-3 / HCFA 1500 Form | 8/29/2019 | 9/24/2019 | 73221 | $878.67 |
| 376 | Royal Medical Imaging, P.C. | 0606993340101058 | NF-3 / HCFA 1500 Form | 8/29/2019 | 9/24/2019 | 72148 | $912.00 |
| 377 | Royal Medical Imaging, P.C. | 0606993340101058 | NF-3 / HCFA 1500 Form | 8/17/2019 | 9/24/2019 | 72141 | $879.73 |
| 378 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 8/19/2019 | 9/24/2019 | 72141 | $879.73 |
| 379 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/24/2019 | 73221 | $878.67 |
| 380 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 8/26/2019 | 9/24/2019 | 73221 | $878.67 |
| 381 | Royal Medical Imaging, P.C. | 0570610310101049 | NF-3 / HCFA 1500 Form | 8/23/2019 | 9/24/2019 | 72148 | $912.00 |
| 382 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 8/21/2019 | 9/24/2019 | 73221 | $878.67 |
| 383 | Royal Medical Imaging, P.C. | 0638528910101021 | NF-3 / HCFA 1500 Form | 8/15/2019 | 9/24/2019 | 72146 | $959.61 |
| 384 | Royal Medical Imaging, P.C. | 0635693900101010 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 72148 | $912.00 |
| 385 | Royal Medical Imaging, P.C. | 0635693900101010 | NF-3 / HCFA 1500 Form | 7/27/2019 | 9/3/2019 | 72141 | $879.73 |
| 386 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 8/29/2019 | 9/23/2019 | 72141 | $879.73 |
| 387 | Royal Medical Imaging, P.C. | 0665196450101029 | NF-3 / HCFA 1500 Form | 8/27/2019 | 10/7/2019 | 72148 | $912.00 |
| 388 | Royal Medical Imaging, P.C. | 0665196450101029 | NF-3 / HCFA 1500 Form | 8/27/2019 | 10/7/2019 | 72141 | $879.73 |
| 389 | Royal Medical Imaging, P.C. | 0476355330101075 | NF-3 / HCFA 1500 Form | 9/3/2019 | 10/7/2019 | 72141 | $879.73 |
| 390 | Royal Medical Imaging, P.C. | 0551308610101032 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/7/2019 | 72148 | $912.00 |
| 391 | Royal Medical Imaging, P.C. | 0551308610101032 | NF-3 / HCFA 1500 Form | 8/30/2019 | 10/7/2019 | 73221 | $878.67 |
| 392 | Royal Medical Imaging, P.C. | 0534899840101059 | NF-3 / HCFA 1500 Form | 8/29/2019 | 10/7/2019 | 73721 | $878.67 |

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 393 | Royal Medical Imaging, P.C. | 0534899840101059 | NF-3 / HCFA 1500 Form | 8/29/2019 | 10/7/2019 | 73721 | $878.67 |
| 394 | Royal Medical Imaging, P.C. | 0597572570101011 | NF-3 / HCFA 1500 Form | 8/27/2019 | 10/7/2019 | 73221 | $878.67 |
| 395 | Royal Medical Imaging, P.C. | 0597572570101011 | NF-3 / HCFA 1500 Form | 8/27/2019 | 10/7/2019 | 73721 | $878.67 |
| 396 | Royal Medical Imaging, P.C. | 0590029910101059 | NF-3 / HCFA 1500 Form | 8/28/2019 | 10/7/2019 | 73221 | $878.67 |
| 397 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 8/28/2019 | 10/7/2019 | 72141 | $879.73 |
| 398 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 8/30/2019 | 10/7/2019 | 73721 | $878.67 |
| 399 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 8/29/2019 | 10/7/2019 | 72141 | $879.73 |
| 400 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/7/2019 | 72148 | $912.00 |
| 401 | Royal Medical Imaging, P.C. | 0464342490101032 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/7/2019 | 72141 | $879.73 |
| 402 | Royal Medical Imaging, P.C. | 0472160800101082 | NF-3 / HCFA 1500 Form | 8/29/2019 | 10/7/2019 | 73721 | $878.67 |
| 403 | Royal Medical Imaging, P.C. | 0472160800101082 | NF-3 / HCFA 1500 Form | 8/29/2019 | 10/7/2019 | 73221 | $878.67 |
| 404 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 9/17/2019 | 10/15/2019 | 73221 | $878.67 |
| 405 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/15/2019 | 72148 | $912.00 |
| 406 | Royal Medical Imaging, P.C. | 0601216920101025 | NF-3 / HCFA 1500 Form | 9/5/2019 | 10/15/2019 | 73721 | $878.67 |
| 407 | Royal Medical Imaging, P.C. | 0560666040101018 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 73721 | $878.67 |
| 408 | Royal Medical Imaging, P.C. | 0560666040101018 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 72141 | $879.73 |
| 409 | Royal Medical Imaging, P.C. | 0591469990101027 | NF-3 / HCFA 1500 Form | 9/17/2019 | 10/15/2019 | 72141 | $879.73 |
| 410 | Royal Medical Imaging, P.C. | 0636736430000001 | NF-3 / HCFA 1500 Form | 9/20/2019 | 10/15/2019 | 72141 | $879.73 |
| 411 | Royal Medical Imaging, P.C. | 0647437000000002 | NF-3 / HCFA 1500 Form | 9/17/2019 | 10/15/2019 | 72141 | $879.73 |
| 412 | Royal Medical Imaging, P.C. | 0646447960101016 | NF-3 / HCFA 1500 Form | 9/19/2019 | 10/15/2019 | 72148 | $912.00 |
| 413 | Royal Medical Imaging, P.C. | 0646447960101016 | NF-3 / HCFA 1500 Form | 9/19/2019 | 10/15/2019 | 72141 | $879.73 |
| 414 | Royal Medical Imaging, P.C. | 0610475070101064 | NF-3 / HCFA 1500 Form | 9/19/2019 | 10/15/2019 | 73221 | $878.67 |
| 415 | Royal Medical Imaging, P.C. | 0610475070101064 | NF-3 / HCFA 1500 Form | 9/12/2019 | 10/15/2019 | 72148 | $912.00 |
| 416 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 9/6/2019 | 10/15/2019 | 72141 | $879.73 |
| 417 | Royal Medical Imaging, P.C. | 0666479060101012 | NF-3 / HCFA 1500 Form | 9/6/2019 | 10/15/2019 | 72148 | $912.00 |
| 418 | Royal Medical Imaging, P.C. | 0591469990101027 | NF-3 / HCFA 1500 Form | 9/17/2019 | 10/15/2019 | 72141 | $879.73 |
| 419 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 9/26/2019 | 10/15/2019 | 72148 | $912.00 |
| 420 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 9/26/2019 | 10/15/2019 | 72141 | $879.73 |
| 421 | Royal Medical Imaging, P.C. | 0472160800101082 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/15/2019 | 73221 | $878.67 |
| 422 | Royal Medical Imaging, P.C. | 0314956350101048 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 72146 | $959.61 |
| 423 | Royal Medical Imaging, P.C. | 0436226810101035 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 72141 | $879.73 |
| 424 | Royal Medical Imaging, P.C. | 0137339790101173 | NF-3 / HCFA 1500 Form | 9/24/2019 | 10/15/2019 | 72146 | $959.61 |
| 425 | Royal Medical Imaging, P.C. | 0137339790101173 | NF-3 / HCFA 1500 Form | 9/17/2019 | 10/15/2019 | 72141 | $879.73 |
| 426 | Royal Medical Imaging, P.C. | 0567271560101083 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/15/2019 | 72148 | $912.00 |
| 427 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 9/10/2019 | 10/15/2019 | 72148 | $912.00 |
| 428 | Royal Medical Imaging, P.C. | 0426699600101089 | NF-3 / HCFA 1500 Form | 10/2/2019 | 10/15/2019 | 72146 | $959.61 |
| 429 | Royal Medical Imaging, P.C. | 0426699600101089 | NF-3 / HCFA 1500 Form | 9/25/2019 | 10/15/2019 | 72148 | $912.00 |
| 430 | Royal Medical Imaging, P.C. | 0426699600101089 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 72141 | $879.73 |
| 431 | Royal Medical Imaging, P.C. | 0636736430000001 | NF-3 / HCFA 1500 Form | 9/27/2019 | 10/15/2019 | 73221 | $878.67 |
| 432 | Royal Medical Imaging, P.C. | 0636736430000001 | NF-3 / HCFA 1500 Form | 9/27/2019 | 10/15/2019 | 73221 | $878.67 |
| 433 | Royal Medical Imaging, P.C. | 0141873680101011 | NF-3 / HCFA 1500 Form | 9/17/2019 | 10/15/2019 | 73221 | $878.67 |
| 434 | Royal Medical Imaging, P.C. | 0314956350101048 | NF-3 / HCFA 1500 Form | 9/11/2019 | 10/15/2019 | 72148 | $912.00 |
| 435 | Royal Medical Imaging, P.C. | 0314956350101048 | NF-3 / HCFA 1500 Form | 9/4/2019 | 10/15/2019 | 72141 | $879.73 |
| 436 | Royal Medical Imaging, P.C. | 0421782060101056 | NF-3 / HCFA 1500 Form | 10/2/2019 | 10/15/2019 | 72148 | $912.00 |
| 437 | Royal Medical Imaging, P.C. | 0421782060101056 | NF-3 / HCFA 1500 Form | 9/16/2019 | 10/15/2019 | 72141 | $879.73 |
| 438 | Royal Medical Imaging, P.C. | 0436226810101035 | NF-3 / HCFA 1500 Form | 9/27/2019 | 10/15/2019 | 73221 | $878.67 |
| 439 | Royal Medical Imaging, P.C. | 0436226810101035 | NF-3 / HCFA 1500 Form | 9/27/2019 | 10/15/2019 | 72148 | $912.00 |
| 440 | Royal Medical Imaging, P.C. | 0652122450101013 | NF-3 / HCFA 1500 Form | 9/27/2019 | 10/15/2019 | 72148 | $912.00 |
| 441 | Royal Medical Imaging, P.C. | 0652122450101013 | NF-3 / HCFA 1500 Form | 9/20/2019 | 10/15/2019 | 72141 | $879.73 |
| 442 | Royal Medical Imaging, P.C. | 0668568300000001 | NF-3 / HCFA 1500 Form | 9/26/2019 | 10/15/2019 | 72148 | $912.00 |
| 443 | Royal Medical Imaging, P.C. | 0668568300000001 | NF-3 / HCFA 1500 Form | 9/26/2019 | 10/15/2019 | 73221 | $878.67 |
| 444 | Royal Medical Imaging, P.C. | 0591469990101027 | NF-3 / HCFA 1500 Form | 9/7/2019 | 10/15/2019 | 72141 | $879.73 |
| 445 | Royal Medical Imaging, P.C. | 0665682430101015 | NF-3 / HCFA 1500 Form | 9/11/2019 | 10/15/2019 | 72148 | $912.00 |
| 446 | Royal Medical Imaging, P.C. | 0643367450101072 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 73221 | $878.67 |
| 447 | Royal Medical Imaging, P.C. | 0593011610101032 | NF-3 / HCFA 1500 Form | 9/12/2019 | 10/15/2019 | 72148 | $912.00 |
| 448 | Royal Medical Imaging, P.C. | 0593011610101032 | NF-3 / HCFA 1500 Form | 9/12/2019 | 10/15/2019 | 73221 | $878.67 |

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 449 | Royal Medical Imaging, P.C. | 0596793790101018 | NF-3 / HCFA 1500 Form | 9/12/2019 | 10/15/2019 | 72148 | $912.00 |
| 450 | Royal Medical Imaging, P.C. | 0635083730101010 | NF-3 / HCFA 1500 Form | 9/10/2019 | 10/15/2019 | 73221 | $878.67 |
| 451 | Royal Medical Imaging, P.C. | 0635083730101010 | NF-3 / HCFA 1500 Form | 9/10/2019 | 10/15/2019 | 73221 | $878.67 |
| 452 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 9/5/2019 | 10/15/2019 | 72148 | $912.00 |
| 453 | Royal Medical Imaging, P.C. | 0283333600101045 | NF-3 / HCFA 1500 Form | 9/10/2019 | 10/15/2019 | 72148 | $912.00 |
| 454 | Royal Medical Imaging, P.C. | 0283333600101045 | NF-3 / HCFA 1500 Form | 9/10/2019 | 10/15/2019 | 73221 | $878.67 |
| 455 | Royal Medical Imaging, P.C. | 0668568300000001 | NF-3 / HCFA 1500 Form | 9/18/2019 | 10/15/2019 | 72141 | $879.73 |
| 456 | Royal Medical Imaging, P.C. | 0652122450101013 | NF-3 / HCFA 1500 Form | 9/20/2019 | 10/15/2019 | 72141 | $879.73 |
| 457 | Royal Medical Imaging, P.C. | 0652122450101013 | NF-3 / HCFA 1500 Form | 9/27/2019 | 10/15/2019 | 72148 | $912.00 |
| 458 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 9/19/2019 | 10/15/2019 | 73221 | $878.67 |
| 459 | Royal Medical Imaging, P.C. | 0392511890101043 | NF-3 / HCFA 1500 Form | 9/19/2019 | 10/15/2019 | 73721 | $878.67 |
| 460 | Royal Medical Imaging, P.C. | 0647437000000002 | NF-3 / HCFA 1500 Form | 9/25/2019 | 10/15/2019 | 72148 | $912.00 |
| 461 | Royal Medical Imaging, P.C. | 0647437000000002 | NF-3 / HCFA 1500 Form | 9/25/2019 | 10/15/2019 | 73221 | $878.67 |
| 462 | Royal Medical Imaging, P.C. | 0206528490101088 | NF-3 / HCFA 1500 Form | 9/5/2019 | 10/15/2019 | 72141 | $879.73 |
| 463 | Royal Medical Imaging, P.C. | 0206528490101088 | NF-3 / HCFA 1500 Form | 9/5/2019 | 10/15/2019 | 72148 | $912.00 |
| 464 | Royal Medical Imaging, P.C. | 0610475070101064 | NF-3 / HCFA 1500 Form | 9/19/2019 | 10/15/2019 | 72148 | $912.00 |
| 465 | Royal Medical Imaging, P.C. | 0226501380101068 | NF-3 / HCFA 1500 Form | 9/12/2019 | 10/15/2019 | 72148 | $912.00 |
| 466 | Royal Medical Imaging, P.C. | 0656776840101010 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/15/2019 | 72141 | $879.73 |
| 467 | Royal Medical Imaging, P.C. | 0421782060101056 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/15/2019 | 73721 | $878.67 |
| 468 | Royal Medical Imaging, P.C. | 0421782060101056 | NF-3 / HCFA 1500 Form | 9/9/2019 | 10/15/2019 | 73221 | $878.67 |
| 469 | Royal Medical Imaging, P.C. | 0610475070101064 | NF-3 / HCFA 1500 Form | 9/26/2019 | 10/16/2019 | 73221 | $878.67 |
| 470 | Royal Medical Imaging, P.C. | 0311320220101055 | NF-3 / HCFA 1500 Form | 9/16/2019 | 10/16/2019 | 72141 | $879.73 |
| 471 | Royal Medical Imaging, P.C. | 0311320220101055 | NF-3 / HCFA 1500 Form | 9/16/2019 | 10/16/2019 | 72148 | $912.00 |
| 472 | Royal Medical Imaging, P.C. | 0601216920101025 | NF-3 / HCFA 1500 Form | 9/5/2019 | 10/17/2019 | 73221 | $878.67 |
| 473 | Royal Medical Imaging, P.C. | 0496841960101120 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 73721 | $878.67 |
| 474 | Royal Medical Imaging, P.C. | 0496841960101120 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 72141 | $879.73 |
| 475 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/2/2019 | 11/4/2019 | 73721 | $878.67 |
| 476 | Royal Medical Imaging, P.C. | 0662991530000001 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 73221 | $878.67 |
| 477 | Royal Medical Imaging, P.C. | 0213280310101085 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 72141 | $879.73 |
| 478 | Royal Medical Imaging, P.C. | 0358985120101093 | NF-3 / HCFA 1500 Form | 10/2/2019 | 11/4/2019 | 72141 | $879.73 |
| 479 | Royal Medical Imaging, P.C. | 0102965110101111 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 73221 | $878.67 |
| 480 | Royal Medical Imaging, P.C. | 0543185030101012 | NF-3 / HCFA 1500 Form | 10/1/2019 | 11/4/2019 | 72148 | $912.00 |
| 481 | Royal Medical Imaging, P.C. | 0543185030101012 | NF-3 / HCFA 1500 Form | 10/1/2019 | 11/4/2019 | 73221 | $878.67 |
| 482 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/2/2019 | 11/4/2019 | 73721 | $878.67 |
| 483 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/2/2019 | 11/4/2019 | 73221 | $878.67 |
| 484 | Royal Medical Imaging, P.C. | 0035382710101132 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 72141 | $879.73 |
| 485 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 9/24/2019 | 11/4/2019 | 72148 | $912.00 |
| 486 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 9/24/2019 | 11/4/2019 | 72141 | $879.73 |
| 487 | Royal Medical Imaging, P.C. | 0456590500101035 | NF-3 / HCFA 1500 Form | 10/2/2019 | 11/4/2019 | 73721 | $878.67 |
| 488 | Royal Medical Imaging, P.C. | 0313899730101067 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/4/2019 | 72148 | $912.00 |
| 489 | Royal Medical Imaging, P.C. | 0476355330101075 | NF-3 / HCFA 1500 Form | 9/24/2019 | 11/4/2019 | 72148 | $912.00 |
| 490 | Royal Medical Imaging, P.C. | 0096947670101409 | NF-3 / HCFA 1500 Form | 9/23/2019 | 11/4/2019 | 73721 | $878.67 |
| 491 | Royal Medical Imaging, P.C. | 0560666040101018 | NF-3 / HCFA 1500 Form | 9/30/2019 | 11/4/2019 | 72148 | $912.00 |
| 492 | Royal Medical Imaging, P.C. | 0560666040101018 | NF-3 / HCFA 1500 Form | 9/30/2019 | 11/4/2019 | 73221 | $878.67 |
| 493 | Royal Medical Imaging, P.C. | 0543185030101012 | NF-3 / HCFA 1500 Form | 9/24/2019 | 11/4/2019 | 72141 | $879.73 |
| 494 | Royal Medical Imaging, P.C. | 0543185030101012 | NF-3 / HCFA 1500 Form | 9/24/2019 | 11/4/2019 | 73721 | $878.67 |
| 495 | Royal Medical Imaging, P.C. | 0577084140000001 | NF-3 / HCFA 1500 Form | 10/2/2019 | 11/5/2019 | 72141 | $879.73 |
| 496 | Royal Medical Imaging, P.C. | 0577084140000001 | NF-3 / HCFA 1500 Form | 10/10/2019 | 11/5/2019 | 72148 | $912.00 |
| 497 | Royal Medical Imaging, P.C. | 0428213810101066 | NF-3 / HCFA 1500 Form | 9/24/2019 | 11/11/2019 | 72141 | $879.73 |
| 498 | Royal Medical Imaging, P.C. | 0597736890101049 | NF-3 / HCFA 1500 Form | 10/8/2019 | 11/11/2019 | 73221 | $878.67 |
| 499 | Royal Medical Imaging, P.C. | 0636736430000001 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 72148 | $912.00 |
| 500 | Royal Medical Imaging, P.C. | 0285979730101079 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 73721 | $878.67 |
| 501 | Royal Medical Imaging, P.C. | 0285979730101079 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 72146 | $959.61 |
| 502 | Royal Medical Imaging, P.C. | 0358985120101093 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 72148 | $912.00 |
| 503 | Royal Medical Imaging, P.C. | 0358985120101093 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 73221 | $878.67 |
| 504 | Royal Medical Imaging, P.C. | 0285979730101079 | NF-3 / HCFA 1500 Form | 10/23/2019 | 11/11/2019 | 72141 | $879.73 |

Government Employees Insurance Company, et al v. Royal Medical, P.C., et al
Exhibit "1"

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 505 | Royal Medical Imaging, P.C. | 0285979730101079 | NF-3 / HCFA 1500 Form | 10/23/2019 | 11/11/2019 | 72148 | $912.00 |
| 506 | Royal Medical Imaging, P.C. | 0534766180101017 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 72146 | $959.61 |
| 507 | Royal Medical Imaging, P.C. | 0653511210101040 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 72141 | $879.73 |
| 508 | Royal Medical Imaging, P.C. | 0653511210101040 | NF-3 / HCFA 1500 Form | 10/21/2019 | 11/11/2019 | 72146 | $959.61 |
| 509 | Royal Medical Imaging, P.C. | 0668797040000002 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 73221 | $878.67 |
| 510 | Royal Medical Imaging, P.C. | 0587310240101018 | NF-3 / HCFA 1500 Form | 10/3/2019 | 11/11/2019 | 72148 | $912.00 |
| 511 | Royal Medical Imaging, P.C. | 0102965110101111 | NF-3 / HCFA 1500 Form | 10/10/2019 | 11/12/2019 | 72141 | $879.73 |
| 512 | Royal Medical Imaging, P.C. | 0421782060101056 | NF-3 / HCFA 1500 Form | 10/14/2019 | 11/12/2019 | 72146 | $959.61 |
| 513 | Royal Medical Imaging, P.C. | 0661233750101021 | NF-3 / HCFA 1500 Form | 10/8/2019 | 11/12/2019 | 73221 | $878.67 |
| 514 | Royal Medical Imaging, P.C. | 0563404480000001 | NF-3 / HCFA 1500 Form | 10/9/2019 | 11/11/2019 | 73221 | $878.67 |
| 515 | Royal Medical Imaging, P.C. | 0651128580000001 | NF-3 / HCFA 1500 Form | 10/8/2019 | 11/11/2019 | 72141 | $879.73 |
| 516 | Royal Medical Imaging, P.C. | 0591517240101038 | NF-3 / HCFA 1500 Form | 10/8/2019 | 11/11/2019 | 73221 | $878.67 |
| 517 | Royal Medical Imaging, P.C. | 0343925020101056 | NF-3 / HCFA 1500 Form | 10/16/2019 | 11/22/2019 | 72141 | $879.73 |
| 518 | Royal Medical Imaging, P.C. | 0604366000101020 | NF-3 / HCFA 1500 Form | 10/14/2019 | 11/22/2019 | 72141 | $879.73 |
| 519 | Royal Medical Imaging, P.C. | 0670352160000001 | NF-3 / HCFA 1500 Form | 10/15/2019 | 11/22/2019 | 73721 | $878.67 |
| 520 | Royal Medical Imaging, P.C. | 0670352160000001 | NF-3 / HCFA 1500 Form | 10/15/2019 | 11/22/2019 | 73221 | $878.67 |
| 521 | Royal Medical Imaging, P.C. | 0668886960000001 | NF-3 / HCFA 1500 Form | 10/16/2019 | 11/22/2019 | 73721 | $878.67 |
| 522 | Royal Medical Imaging, P.C. | 0395209760101015 | NF-3 / HCFA 1500 Form | 10/15/2019 | 11/22/2019 | 73221 | $878.67 |
| 523 | Royal Medical Imaging, P.C. | 0395209760101015 | NF-3 / HCFA 1500 Form | 10/15/2019 | 11/22/2019 | 73721 | $878.67 |
| 524 | Royal Medical Imaging, P.C. | 0177302740101041 | NF-3 / HCFA 1500 Form | 10/9/2019 | 11/22/2019 | 73721 | $878.67 |
| 525 | Royal Medical Imaging, P.C. | 0177302740101041 | NF-3 / HCFA 1500 Form | 10/18/2019 | 11/22/2019 | 72141 | $879.73 |
| 526 | Royal Medical Imaging, P.C. | 0471680200101052 | NF-3 / HCFA 1500 Form | 10/7/2019 | 11/11/2019 | 72141 | $879.73 |
| 527 | Royal Medical Imaging, P.C. | 0471680200101052 | NF-3 / HCFA 1500 Form | 10/17/2019 | 11/11/2019 | 72148 | $912.00 |
| 528 | Royal Medical Imaging, P.C. | 0330486640101038 | NF-3 / HCFA 1500 Form | 10/17/2019 | 11/29/2019 | 72146 | $959.61 |
| 529 | Royal Medical Imaging, P.C. | 0491044960101073 | NF-3 / HCFA 1500 Form | 10/22/2019 | 11/29/2019 | 73721 | $878.67 |
| 530 | Royal Medical Imaging, P.C. | 0491044960101073 | NF-3 / HCFA 1500 Form | 10/29/2019 | 11/29/2019 | 72141 | $879.73 |
| 531 | Royal Medical Imaging, P.C. | 0597572570101011 | NF-3 / HCFA 1500 Form | 10/22/2019 | 11/29/2019 | 72148 | $912.00 |
| 532 | Royal Medical Imaging, P.C. | 0597572570101011 | NF-3 / HCFA 1500 Form | 10/22/2019 | 11/29/2019 | 72141 | $879.73 |
| 533 | Royal Medical Imaging, P.C. | 0662991530000001 | NF-3 / HCFA 1500 Form | 9/26/2019 | 11/29/2019 | 73221 | $878.67 |
| 534 | Royal Medical Imaging, P.C. | 0534716790101049 | NF-3 / HCFA 1500 Form | 10/22/2019 | 11/29/2019 | 73221 | $878.67 |
| 535 | Royal Medical Imaging, P.C. | 0534716790101049 | NF-3 / HCFA 1500 Form | 10/22/2019 | 12/2/2019 | 72141 | $879.73 |
| 536 | Royal Medical Imaging, P.C. | 0137339790101173 | NF-3 / HCFA 1500 Form | 10/18/2019 | 12/2/2019 | 72148 | $912.00 |
| 537 | Royal Medical Imaging, P.C. | 0653511210101040 | NF-3 / HCFA 1500 Form | 10/21/2019 | 12/2/2019 | 72141 | $879.73 |
| 538 | Royal Medical Imaging, P.C. | 0653511210101040 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/2/2019 | 72148 | $912.00 |
| 539 | Royal Medical Imaging, P.C. | 0441715890101108 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 72141 | $879.73 |
| 540 | Royal Medical Imaging, P.C. | 0441715890101108 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 72148 | $912.00 |
| 541 | Royal Medical Imaging, P.C. | 0647437000000002 | NF-3 / HCFA 1500 Form | 10/23/2019 | 12/6/2019 | 73721 | $878.67 |
| 542 | Royal Medical Imaging, P.C. | 0141873680101011 | NF-3 / HCFA 1500 Form | 10/23/2019 | 12/6/2019 | 72141 | $879.73 |
| 543 | Royal Medical Imaging, P.C. | 0141873680101011 | NF-3 / HCFA 1500 Form | 10/23/2019 | 12/6/2019 | 73721 | $878.67 |
| 544 | Royal Medical Imaging, P.C. | 0624671730101016 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73721 | $878.67 |
| 545 | Royal Medical Imaging, P.C. | 0624671730101016 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73221 | $878.67 |
| 546 | Royal Medical Imaging, P.C. | 0668886960000001 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73221 | $878.67 |
| 547 | Royal Medical Imaging, P.C. | 0668886960000001 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73221 | $878.67 |
| 548 | Royal Medical Imaging, P.C. | 0668886960000001 | NF-3 / HCFA 1500 Form | 10/31/2019 | 12/6/2019 | 73721 | $878.67 |
| 549 | Royal Medical Imaging, P.C. | 0668886960000001 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73221 | $878.67 |
| 550 | Royal Medical Imaging, P.C. | 0668886960000001 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73221 | $878.67 |
| 551 | Royal Medical Imaging, P.C. | 0456590500101035 | NF-3 / HCFA 1500 Form | 10/23/2019 | 12/6/2019 | 72141 | $879.73 |
| 552 | Royal Medical Imaging, P.C. | 0456590500101035 | NF-3 / HCFA 1500 Form | 10/23/2019 | 12/6/2019 | 72148 | $912.00 |
| 553 | Royal Medical Imaging, P.C. | 0177302740101041 | NF-3 / HCFA 1500 Form | 10/24/2019 | 12/6/2019 | 73721 | $878.67 |
| 554 | Royal Medical Imaging, P.C. | 0177302740101041 | NF-3 / HCFA 1500 Form | 10/31/2019 | 12/6/2019 | 73221 | $878.67 |
| 555 | Royal Medical Imaging, P.C. | 0604366000101020 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/9/2019 | 73721 | $878.67 |
| 556 | Royal Medical Imaging, P.C. | 0604366000101020 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/9/2019 | 72148 | $912.00 |
| 557 | Royal Medical Imaging, P.C. | 0653511210101040 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/9/2019 | 72148 | $912.00 |
| 558 | Royal Medical Imaging, P.C. | 0110585730101035 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/9/2019 | 72146 | $959.61 |
| 559 | Royal Medical Imaging, P.C. | 0110585730101035 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/9/2019 | 72141 | $879.73 |
| 560 | Royal Medical Imaging, P.C. | 0110585730101035 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/9/2019 | 72148 | $912.00 |

**Government Employees Insurance Company, et al v. Royal Medical, P.C., et al**
**Exhibit "1"**

| Fraud Event | Provider | Claim Number | Document Mailed | Date of Service | Date of Mailing | Code Billed | Amount Billed |
|---|---|---|---|---|---|---|---|
| 561 | Royal Medical Imaging, P.C. | 0401929060101025 | NF-3 / HCFA 1500 Form | 10/25/2019 | 12/9/2019 | 72141 | $879.73 |
| 562 | Royal Medical Imaging, P.C. | 0401929060101025 | NF-3 / HCFA 1500 Form | 10/25/2019 | 12/9/2019 | 72148 | $912.00 |
| 563 | Royal Medical Imaging, P.C. | 0177302740101041 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/9/2019 | 72148 | $912.00 |
| 564 | Royal Medical Imaging, P.C. | 0144410670000001 | NF-3 / HCFA 1500 Form | 10/9/2019 | 11/11/2019 | 72141 | $879.73 |
| 565 | Royal Medical Imaging, P.C. | 0456590500101035 | NF-3 / HCFA 1500 Form | 11/11/2019 | 12/13/2019 | 73721 | $878.67 |
| 566 | Royal Medical Imaging, P.C. | 0496841960101120 | NF-3 / HCFA 1500 Form | 11/1/2019 | 12/13/2019 | 72148 | $912.00 |
| 567 | Royal Medical Imaging, P.C. | 0496841960101120 | NF-3 / HCFA 1500 Form | 11/1/2019 | 12/13/2019 | 73721 | $878.67 |
| 568 | Royal Medical Imaging, P.C. | 0593979560101031 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/13/2019 | 72141 | $879.73 |
| 569 | Royal Medical Imaging, P.C. | 0593979560101031 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/13/2019 | 72148 | $912.00 |
| 570 | Royal Medical Imaging, P.C. | 0435855960000002 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/13/2019 | 73221 | $878.67 |
| 571 | Royal Medical Imaging, P.C. | 0435855960000002 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/13/2019 | 73221 | $878.67 |
| 572 | Royal Medical Imaging, P.C. | 0531182910101091 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 72141 | $879.73 |
| 573 | Royal Medical Imaging, P.C. | 0531182910101091 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 73721 | $878.67 |
| 574 | Royal Medical Imaging, P.C. | 0289107700101047 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 72141 | $879.73 |
| 575 | Royal Medical Imaging, P.C. | 0289107700101047 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 72148 | $912.00 |
| 576 | Royal Medical Imaging, P.C. | 0667972260000001 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 72141 | $879.73 |
| 577 | Royal Medical Imaging, P.C. | 0667972260000001 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 73721 | $878.67 |
| 578 | Royal Medical Imaging, P.C. | 0311320220101055 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/13/2019 | 72146 | $959.61 |
| 579 | Royal Medical Imaging, P.C. | 0664292870101013 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 73221 | $878.67 |
| 580 | Royal Medical Imaging, P.C. | 0664292870101013 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 73721 | $878.67 |
| 581 | Royal Medical Imaging, P.C. | 0565319310101051 | NF-3 / HCFA 1500 Form | 11/4/2019 | 12/13/2019 | 73221 | $878.67 |
| 582 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/13/2019 | 72141 | $879.73 |
| 583 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/13/2019 | 72148 | $912.00 |
| 584 | Royal Medical Imaging, P.C. | 0627482700000001 | NF-3 / HCFA 1500 Form | 10/31/2019 | 12/13/2019 | 73221 | $878.67 |
| 585 | Royal Medical Imaging, P.C. | 0627482700000001 | NF-3 / HCFA 1500 Form | 10/8/2019 | 12/13/2019 | 72141 | $879.73 |
| 586 | Royal Medical Imaging, P.C. | 0408529940101141 | NF-3 / HCFA 1500 Form | 11/7/2019 | 12/13/2019 | 72141 | $879.73 |
| 587 | Royal Medical Imaging, P.C. | 0624671730101016 | NF-3 / HCFA 1500 Form | 10/31/2019 | 12/13/2019 | 72141 | $879.73 |
| 588 | Royal Medical Imaging, P.C. | 0624671730101016 | NF-3 / HCFA 1500 Form | 10/31/2019 | 12/13/2019 | 72148 | $912.00 |
| 589 | Royal Medical Imaging, P.C. | 0670598290000001 | NF-3 / HCFA 1500 Form | 11/6/2019 | 12/13/2019 | 73221 | $878.67 |
| 590 | Royal Medical Imaging, P.C. | 0141873680101011 | NF-3 / HCFA 1500 Form | 10/30/2019 | 12/13/2019 | 72148 | $912.00 |
| 591 | Royal Medical Imaging, P.C. | 0603403890101015 | NF-3 / HCFA 1500 Form | 11/6/2019 | 12/13/2019 | 73721 | $878.67 |
| 592 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/13/2019 | 72141 | $879.73 |
| 593 | Royal Medical Imaging, P.C. | 0608066220101016 | NF-3 / HCFA 1500 Form | 10/28/2019 | 12/13/2019 | 72148 | $912.00 |
| 594 | Royal Medical Imaging, P.C. | 0651017340000002 | NF-3 / HCFA 1500 Form | 10/29/2019 | 12/13/2019 | 72146 | $959.61 |
| 595 | Royal Medical Imaging, P.C. | 0670352160000001 | NF-3 / HCFA 1500 Form | 11/7/2019 | 12/13/2019 | 72141 | $879.73 |
| 596 | Royal Medical Imaging, P.C. | 0670352160000001 | NF-3 / HCFA 1500 Form | 11/7/2019 | 12/13/2019 | 72148 | $912.00 |
| 597 | Royal Medical Imaging, P.C. | 0358085290101080 | NF-3 / HCFA 1500 Form | 10/29/2019 | 12/13/2019 | 72146 | $959.61 |
| 598 | Royal Medical Imaging, P.C. | 0667972260000001 | NF-3 / HCFA 1500 Form | 11/6/2019 | 12/13/2019 | 72141 | $879.73 |
| 599 | Royal Medical Imaging, P.C. | 0667972260000001 | NF-3 / HCFA 1500 Form | 11/6/2019 | 12/13/2019 | 73721 | $878.67 |
| 600 | Royal Medical Imaging, P.C. | 0491044960101073 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 72148 | $912.00 |
| 601 | Royal Medical Imaging, P.C. | 0491044960101073 | NF-3 / HCFA 1500 Form | 11/5/2019 | 12/13/2019 | 73721 | $878.67 |
| 602 | Royal Medical Imaging, P.C. | 0652122450101013 | NF-3 / HCFA 1500 Form | 10/30/2019 | 12/13/2019 | 72146 | $959.61 |
| 603 | Royal Medical Imaging, P.C. | 0534716790101049 | NF-3 / HCFA 1500 Form | 11/1/2019 | 12/13/2019 | 72148 | $912.00 |
| 604 | Royal Medical Imaging, P.C. | 0534716790101049 | NF-3 / HCFA 1500 Form | 11/1/2019 | 12/13/2019 | 72148 | $912.00 |
| 605 | Royal Medical Imaging, P.C. | 0534716790101049 | NF-3 / HCFA 1500 Form | 11/1/2019 | 12/13/2019 | 72141 | $879.73 |
| 606 | Royal Medical Imaging, P.C. | 0289107700101047 | NF-3 / HCFA 1500 Form | 11/5/2019 | 1/21/2020 | 72141 | $879.73 |
| 607 | Royal Medical Imaging, P.C. | 0289107700101047 | NF-3 / HCFA 1500 Form | 11/5/2019 | 1/21/2020 | 72148 | $912.00 |
| 608 | Royal Medical Imaging, P.C. | 0152363880101074 | NF-3 / HCFA 1500 Form | 2/6/2019 | 2/18/2019 | 72148 | $912.00 |
| 609 | Royal Medical Imaging, P.C. | 0152363880101074 | NF-3 / HCFA 1500 Form | 2/6/2019 | 2/18/2019 | 72141 | $879.72 |
| 610 | Royal Medical Imaging, P.C. | 0152363880101074 | NF-3 / HCFA 1500 Form | 2/13/2019 | 2/25/2019 | 73218 | $765.99 |
| 611 | Royal Medical Imaging, P.C. | 0507453930101091 | NF-3 / HCFA 1500 Form | 2/27/2019 | 3/12/2019 | 72148 | $912.00 |
| 612 | Royal Medical Imaging, P.C. | 060853644010101 | NF-3 / HCFA 1500 Form | 3/7/2019 | 3/18/2019 | 72148 | $912.00 |